

EXHIBIT

3

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID  197         DD

MARCO GONZALEZ
2208 14TH ST  APT 1301
HONDO TX  78861

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx     Employee ID:  197

Pay Period: 01/23/23 to 02/05/23
Check Date: 02/10/23    Check #: 501755

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 674 | 779.60 | 779.60 |
| NET PAY | 779.60 | 779.60 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 40.0000 | 18.0000 | 720.00 | 40.0000 | 720.00 |
| | | Overtime | 6.0000 | 27.0000 | 162.00 | 6.0000 | 162.00 |
| | | Total Hours | 46.0000 | | | 46.0000 | |
| | | Gross Earnings | | | 882.00 | | 882.00 |
| | | Total Hrs Worked | 46.0000 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 54.68 | 54.68 |
| | Medicare | | 12.79 | 12.79 |
| | Fed Income Tax | SMS | 34.93 | 34.93 |
| | TOTAL | | 102.40 | 102.40 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 779.60 | 779.60 |

**0056 1110-9330**  J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
## Timecard 1/23/2023 thru 2/5/2023

Printed: 2/7/2023 12:29 PM


on the clock

Gonzalez, Marco (196)

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Tue 01/31/2023 | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08.00 AM  166.198.198.39 | | Out Time/IP: 04:00 PM  166.198.198.39 | | Dept: TX Mobile | Job: | | |
| Wed 02/01/2023 | 8.08 | 8.08 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:53 AM  166.198.198.39 | | Out Time/IP: 04:58 PM  166.198.198.39 | | Dept: TX Mobile | Job: | | |
| Thu 02/02/2023 | 7.95 | 7.95 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08.00 AM  166.198.198.39 | | Out Time/IP: 04:57 PM  166.198.198.39 | | Dept: TX Mobile | Job: | | |
| Fri 02/03/2023 | 7.95 | 7.95 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:01 AM  166.198.198.39 | | Out Time/IP: 04:58 PM  166.198.198.39 | | Dept: TX Mobile | Job: | | |
| Sat 02/04/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08.00 AM  107.127.0.62 | | Out Time/IP: 05:00 PM  107.127.0.62 | | Dept: TX Mobile | Job: | | |
| Sun 02/05/2023 | 7.02 | 1.02 | 6.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.62 | | Out Time/IP: 03:01 PM  107.127.0.62 | | Dept: TX Mobile | Job: | | |
| Hour Totals: | 46.00 | 40.00 | 6.00 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 2/6/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID  197        DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440.00 | 120.0000 | 2160.00 |
| | | Overtime | 40.3900 | 27.0000 | 1090.53 | 46.3900 | 1252.53 |
| | | **Total Hours** | 120.3900 | | 2530.53 | 166.3900 | 3412.53 |
| | | **Gross Earnings** | | | | | |
| | | **Total Hrs Worked** | 120.3900 | | | | |

**PERSONAL AND CHECK INFORMATION**

Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX 78861
Soc Sec #: xxx-xx-xxxx    Employee ID: 197

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 156.90 | 211.58 |
| | Medicare | | 36.69 | 49.48 |
| | Fed Income Tax | SMS | 259.04 | 293.97 |
| | **TOTAL** | | 452.63 | 555.03 |

Pay Period: 02/06/23 to 02/19/23
Check Date: 02/24/23    Check #: 501818
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 674 | 2077.90 | 2857.50 |
| **NET PAY** | 2077.90 | 2857.50 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 2077.90 | 2857.50 |



## J&J Pressure Management USA
### Timecard 2/6/2023 thru 2/19/2023

Printed: 2/21/2023 08:24 AM

**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 02/06/2023 | 8.08 | 8.08 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.62 | | Out Time/IP: 05:05 PM  107.127.0.62 | | Dept: TX Mobile | | Job: | |
| Tue 02/07/2023 | 8.02 | 8.02 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:59 AM  107.127.0.62 | | Out Time/IP: 05:00 PM  107.127.0.62 | | Dept: TX Mobile | | Job: | |
| Wed 02/08/2023 | 8.08 | 8.08 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.62 | | Out Time/IP: 05:05 PM  107.127.0.62 | | Dept: TX Mobile | | Job: | |
| Thu 02/09/2023 | 9.22 | 9.22 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:59 AM  107.127.0.62 | | Out Time/IP: 06:12 PM  107.127.0.62 | | Dept: TX Mobile | | Job: | |
| Fri 02/10/2023 | 11.87 | 6.60 | 5.27 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:21 AM  107.127.0.115 | | Out Time/IP: 08:13 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Sat 02/11/2023 | 9.08 | 0.00 | 9.08 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:01 AM  107.127.0.115 | | Out Time/IP: 05:06 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Sun 02/12/2023 | 6.55 | 0.00 | 6.55 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:59 AM  107.127.0.115 | | Out Time/IP: 03:32 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Mon 02/13/2023 | 9.08 | 9.08 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:53 AM  107.127.0.115 | | Out Time/IP: 05:58 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Tue 02/14/2023 | 10.63 | 10.63 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 06:52 AM  107.127.0.115 | | Out Time/IP: 06:30 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Wed 02/15/2023 | 10.33 | 10.33 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 05:45 AM  107.127.0.115 | | Out Time/IP: 05:05 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Thu 02/16/2023 | 8.88 | 8.88 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:05 AM  107.127.0.115 | | Out Time/IP: 04:58 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Fri 02/17/2023 | 4.40 | 1.08 | 3.32 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:49 AM  107.127.0.115 | | Out Time/IP: 12:13 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Sat 02/18/2023 | 9.07 | 0.00 | 9.07 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 06:57 AM  107.127.0.115 | | Out Time/IP: 05:01 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| Sun 02/19/2023 | 7.10 | 0.00 | 7.10 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 06:48 AM  107.127.0.115 | | Out Time/IP: 02:54 PM  107.127.0.115 | | Dept: TX Mobile | | Job: | |
| **Hour Totals:** | **120.39** | **80.00** | **40.39** | **0.00** | **0.00** | **$0.00** | **0.00** |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 2/20/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD          1110-9330

J&J PRESSURE MANAGEMENT USA LTD          1110-9330
4000 N Broadway                          EE ID: 197        DD
Minot ND  58703

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx    Employee ID: 197

Pay Period: 02/20/23 to 03/05/23
Check Date: 03/10/23    Check #: 501883

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 2050.74 | 2050.74 |
| Chkg 674 | 0.00 | 2857.50 |
| NET PAY | 2050.74 | 4908.24 |

**EARNINGS**

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | Hourly | 80.0000 | 18.0000 | | 1440.00 | 200.0000 | 3600.00 |
| | Overtime | 38.9600 | 27.0000 | | 1051.92 | 85.3500 | 2304.45 |
| | **Total Hours** | 118.9600 | | | 2491.92 | 285.3500 | |
| | **Gross Earnings** | | | | | | 5904.45 |
| | **Total Hrs Worked** | 118.9600 | | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 154.50 | 366.08 |
| Medicare | | 36.13 | 85.61 |
| Fed Income Tax | SMS | 250.55 | 544.52 |
| **TOTAL** | | 441.18 | 996.21 |

| NET PAY | | THIS PERIOD ($) 2050.74 | YTD ($) 4908.24 |
|---|---|---|---|

Payrolls by Paychex, Inc.
**0056 1110-9330**  J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

J&J PRESSURE MANAGEMENT USA LTD          1110-9330

# J&J Pressure Management USA
## Timecard 2/20/2023 thru 3/5/2023

Printed: 3/7/2023 10:40 AM



| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 02/20/2023 | 8.33 | 8.33 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:40 AM  107.127.0.105   Out Time/IP: 12:00 PM  107.127.0.105   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:00 PM   Out Time/IP: 05:00 PM   Dept:   Job: | | | | | | | |
| RB | | | | | | | |
| Tue 02/21/2023 | 8.25 | 8.25 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:45 AM  107.127.0.105   Out Time/IP: 12:00 PM  107.127.0.4   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:00 PM   Out Time/IP: 05:00 PM   Dept:   Job: | | | | | | | |
| RB | | | | | | | |
| Wed 02/22/2023 | 8.02 | 8.02 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.102   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:00 PM   Out Time/IP: 05:01 PM  107.127.0.102   Dept:   Job: | | | | | | | |
| RB | | | | | | | |
| Thu 02/23/2023 | 9.04 | 9.04 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  107.127.0.102   Out Time/IP: 12:07 PM  107.127.0.102   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:05 PM  107.127.0.102   Out Time/IP: 05:00 PM  107.127.0.102   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Fri 02/24/2023 | 10.47 | 6.36 | 4.11 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  107.127.0.102   Out Time/IP: 12:10 PM  107.127.0.102   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:10 PM  107.127.0.102   Out Time/IP: 06:28 PM  107.127.0.102   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Sat 02/25/2023 | 10.03 | 0.00 | 10.03 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 06:58 AM  107.127.0.102   Out Time/IP: 12:00 PM  107.127.0.102   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:00 PM  107.127.0.102   Out Time/IP: 06:00 PM  107.127.0.102   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Sun 02/26/2023 | 6.95 | 0.00 | 6.95 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:03 AM  166.198.198.132   Out Time/IP: 12:02 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:02 PM  166.198.198.132   Out Time/IP: 03:00 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Mon 02/27/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.132   Out Time/IP: 12:09 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:09 PM  166.198.198.132   Out Time/IP: 05:00 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Tue 02/28/2023 | 8.97 | 8.97 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:03 AM  166.198.198.132   Out Time/IP: 12:04 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:04 PM  166.198.198.132   Out Time/IP: 05:01 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Wed 03/01/2023 | 9.65 | 9.65 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:02 AM  166.198.198.132   Out Time/IP: 12:01 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:01 PM  166.198.198.132   Out Time/IP: 05:41 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/02/2023 | 13.05 | 12.38 | 0.67 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 06:57 AM  166.198.198.132   Out Time/IP: 12:01 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:01 PM  166.198.198.132   Out Time/IP: 09:00 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| RB Had a rush job for a company | | | | | | | |
| Fri 03/03/2023 | 8.08 | 0.00 | 8.08 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:48 AM  166.198.198.132   Out Time/IP: 11:51 AM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:00 PM  166.198.198.132   Out Time/IP: 05:02 PM  166.198.198.132   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Sat 03/04/2023 | 9.12 | 0.00 | 9.12 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 06:58 AM  107.127.0.137   Out Time/IP: 12:04 PM  107.127.0.137   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:04 PM  107.127.0.137   Out Time/IP: 05:05 PM  107.127.0.137   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |

J&J PRESSURE MANAGEMENT USA LTD          1110-9330
                                        FE ID: 107      DD

## J&J Pressure Management USA
### Timecard 2/20/2023 thru 3/5/2023

Printed: 3/7/2023 10:40 AM


on the

| Hour Totals: | 118.96 | 80.00 | 38.96 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all
required breaks.

*Approved on 3/6/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID: 197     DD

*Payrolls by Paychex Inc*

*Payrolls by Paychex Inc*

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Marco Gonzalez | | |
| 2208 14th St. Apt 1301 | | |
| Hondo, TX 78861 | | |
| Soc Sec #: xxx-xx-xxxx     Employee ID: 197 | | |

Pay Period: 03/06/23 to 03/19/23
Check Date: 03/24/23     Check #: 501951

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 1457.93 | 3508.67 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 161.99 | 161.99 |
| **NET PAY** | 1619.92 | 6528.16 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440.00 | 280.0000 | 5040.00 |
| | | Overtime | 18.0000 | 27.0000 | 486.00 | 103.3500 | 2790.45 |
| | | Total Hours | | | | 383.3500 | |
| | | Gross Earnings | | | 1926.00 | | 7830.45 |
| | | Total Hrs Worked | 98.0000 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 119.41 | 485.49 |
| | Medicare | | 27.93 | 113.54 |
| | Fed Income Tax | SMS | 158.74 | 703.26 |
| | **TOTAL** | | 306.08 | 1302.29 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 1619.92 | 6528.16 |

*Payrolls by Paychex Inc*

0056 1110-9330 J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND 58703 • (780) 819-6191

# J&J Pressure Management USA
## Timecard 3/6/2023 thru 3/19/2023

Printed: 3/21/2023 12:33 PM



| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 03/06/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:00 AM 107.127.0.113  Out Time/IP: 12:03 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:03 PM 107.127.0.113  Out Time/IP: 05:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB explained to guys after email that show time is from 8 to 5 every day | | | | | | | |
| Tue 03/07/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.113  Out Time/IP: 12:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:00 PM 107.127.0.113  Out Time/IP: 05:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Wed 03/08/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.113  Out Time/IP: 12:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:00 PM 107.127.0.113  Out Time/IP: 05:00 PM 107.127.0.113  **Dept:** South TX   **Job:** | | | | | | | |
| RB | | | | | | | |
| Thu 03/09/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.113  Out Time/IP: 12:00 PM 107.127.0.113  **Dept:** South TX   **Job:** | | | | | | | |
| ● In Time/IP: 01:00 PM  Out Time/IP: 05:00 PM  **Dept:**   **Job:** | | | | | | | |
| RB | | | | | | | |
| Fri 03/10/2023 | 8.00 | 7.00 | 1.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.113  Out Time/IP: 12:05 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:05 PM 107.127.0.113  Out Time/IP: 05:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Sat 03/11/2023 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.113  Out Time/IP: 12:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:00 PM 107.127.0.113  Out Time/IP: 06:00 PM 107.127.0.113  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Mon 03/13/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.119  Out Time/IP: 12:06 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:06 PM 107.127.0.119  Out Time/IP: 05:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Tue 03/14/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.119  Out Time/IP: 12:04 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:04 PM 107.127.0.119  Out Time/IP: 05:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Wed 03/15/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.119  Out Time/IP: 12:03 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:03 PM 107.127.0.119  Out Time/IP: 05:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Thu 03/16/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.119  Out Time/IP: 12:00 PM 107.127.0.119  **Dept:** South TX   **Job:** | | | | | | | |
| ● In Time/IP: 01:00 PM 107.127.0.119  Out Time/IP: 05:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Fri 03/17/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.119  Out Time/IP: 12:02 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:02 PM 107.127.0.119  Out Time/IP: 05:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Sat 03/18/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM 107.127.0.119  Out Time/IP: 12:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| ● In Time/IP: 01:00 PM 107.127.0.119  Out Time/IP: 05:00 PM 107.127.0.119  **Dept:** TX Mobile   **Job:** | | | | | | | |
| RB | | | | | | | |
| Hour Totals: | 98.00 | 80.00 | 18.00 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 3/20/2023 by Ryan Bourne(Manager)

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND  58703

1110-9330
EE ID: 197          DD

*Payrolls by Paychex, Inc.*

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Soc #: xxx-xx-xxxx      Employee ID: 197

Pay Period: 03/20/23 to 04/02/23
Check Date: 04/07/23      Check #: 502011
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 1272.44 | 4781.11 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 141.38 | 303.37 |
| NET PAY | 1413.82 | 7941.98 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440.00 | 360.0000 | 6480.00 |
| | | Overtime | 8.5000 | 27.0000 | 229.50 | 111.8500 | 3019.95 |
| | | Total Hours | 88.5000 | | 1669.50 | 471.8500 | 9499.95 |
| | | Gross Earnings | | | 1669.50 | | 9499.95 |
| | | Total Hrs Worked | 88.5000 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 103.51 | 589.00 |
| | Medicare | | 24.21 | 137.75 |
| | Fed Income Tax | SMS | 127.96 | 831.22 |
| | TOTAL | | 255.68 | 1557.97 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 1413.82 | 7941.98 |

*Payrolls by Paychex, Inc.*
**0056 1110-9330** J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
## Timecard 3/20/2023 thru 4/2/2023

Printed: 4/3/2023 02:06 PM



| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Mon 03/20/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:02 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:02 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Tue 03/21/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Wed 03/22/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/23/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Fri 03/24/2023 | 8.50 | 8.00 | 0.50 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:30 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Sat 03/25/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:01 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:01 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Mon 03/27/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Tue 03/28/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Wed 03/29/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:01 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:01 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/30/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Fri 03/31/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 01:01 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 02:01 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Hour Totals: | 88.50 | 80.00 | 8.50 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all
required breaks.

*Approved on 4/3/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD          1110-9330
4000 N Broadway                          EE ID: 197        DD
Minot ND  58703

*Payrolls by Paychex, Inc*

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

*Payrolls by Paychex, Inc*

| PERSONAL AND CHECK INFORMATION | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|
| Marco Gonzalez | | | Hourly | 80.0000 | 18.0000 | 1440.00 | 440.0000 | 7920.00 |
| 2208 14th St. Apt 1301 | | | Overtime | 18.0000 | 27.0000 | 486.00 | 129.8500 | 3505.95 |
| Hondo, TX  78861 | | | Total Hours | 98.0000 | | | 569.8500 | |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 197 | | | Gross Earnings | | | 1926.00 | | 11425.95 |
| | | | Total Hrs Worked | 98.0000 | | | | |

| | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| Pay Period: 04/03/23 to 04/16/23 | | | | | | |
| Check Date: 04/21/23    Check #: 502071 | | Social Security | | 119.41 | | 708.41 |
| **NET PAY ALLOCATIONS** | | Medicare | | 27.93 | | 165.68 |
| | | Fed Income Tax | SMS | 158.74 | | 989.96 |
| DESCRIPTION    THIS PERIOD ($)    YTD ($) | | | | | | |
| Check Amount    0.00    0.00 | | TOTAL | | 306.08 | | 1864.05 |
| Chkg 706    1457.93    6239.04 | | | | | | |
| Chkg 674    0.00    2857.50 | | | | | | |
| Chkg 903    161.99    465.36 | | | | | | |
| NET PAY    1619.92    9561.90 | | | | | | |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 1619.92 | 9561.90 |

*Payrolls by Paychex, Inc.*
**0086 1110-9330** J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
## Timecard 4/3/2023 thru 4/16/2023

Printed: 4/18/2023 11:57 AM



on the clock

**Gonzalez, Marco (198)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 04/03/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.127<br>• In Time/IP: 01:01 PM  107.127.0.127<br>RB | | Out Time/IP: 12:01 PM  107.127.0.127<br>Out Time/IP: 05:00 PM  107.127.0.127 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Tue 04/04/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.127<br>• In Time/IP: 01:00 PM  107.127.0.127<br>RB | | Out Time/IP: 12:00 PM  107.127.0.127<br>Out Time/IP: 05:00 PM  107.127.0.127 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Wed 04/05/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.10   Out Time/IP: 05:00 PM  166.198.198.10<br>RB worked thru lunch on eagle coil tubing job | | | | **Dept:** TX Mobile | **Job:** | | |
| Thu 04/06/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.10<br>• In Time/IP: 01:00 PM  166.198.198.10<br>RB | | Out Time/IP: 12:00 PM  166.198.198.10<br>Out Time/IP: 05:00 PM  166.198.198.10 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Fri 04/07/2023 | 9.00 | 7.00 | 2.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.10<br>• In Time/IP: 01:00 PM  166.198.198.10<br>RB | | Out Time/IP: 12:00 PM  166.198.198.10<br>Out Time/IP: 06:00 PM  166.198.198.10 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Sat 04/08/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.10   Out Time/IP: 03:00 PM  166.198.198.10<br>RB no lunch | | | | **Dept:** TX Mobile | **Job:** | | |
| Mon 04/10/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.250.81<br>• In Time/IP: 02:00 PM  166.198.250.81<br>RB | | Out Time/IP: 01:00 PM  166.198.250.81<br>Out Time/IP: 05:00 PM  166.198.250.81 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Tue 04/11/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.250.81<br>• In Time/IP: 01:00 PM  166.198.250.81<br>RB | | Out Time/IP: 12:00 PM  166.198.250.81<br>Out Time/IP: 05:00 PM  166.198.250.81 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Wed 04/12/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.115.171.89<br>• In Time/IP: 01:01 PM  107.115.171.89<br>rb | | Out Time/IP: 12:01 PM  107.115.171.89<br>Out Time/IP: 05:00 PM  107.115.171.89 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Thu 04/13/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.115.171.89<br>• In Time/IP: 02:00 PM  107.115.171.89<br>RB | | Out Time/IP: 01:00 PM  107.115.171.89<br>Out Time/IP: 05:00 PM  107.115.171.89 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Fri 04/14/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.115.171.89<br>• In Time/IP: 02:00 PM  107.115.171.89<br>Rb | | Out Time/IP: 01:00 PM  107.115.171.89<br>Out Time/IP: 05:00 PM  107.115.171.89 | | **Dept:** TX Mobile<br>**Dept:** TX Mobile | **Job:**<br>**Job:** | | |
| Sat 04/15/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.81   Out Time/IP: 03:00 PM  166.198.198.81<br>rb | | | | **Dept:** TX Mobile | **Job:** | | |
| **Hour Totals:** | **98.00** | **80.00** | **18.00** | **0.00** | **0.00** | **$0.00** | **0.00** |

I agree these hours are accurate and that I have taken all
required breaks.

*Approved on 4/17/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID: 197        DD

Payrolls by Paychex, Inc

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

Payrolls by Paychex, Inc

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX 78861
Soc Sec #: xxx-xx-xxxx    Employee ID: 197

Pay Period: 04/17/23 to 04/30/23
Check Date: 05/05/23    Check #: 502130
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 2138.35 | 8377.39 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 237.59 | 702.95 |
| NET PAY | 2375.94 | 11937.84 |

**EARNINGS**

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 80.0000 | 18.0000 | 1440.00 | 520.0000 | 9360.00 |
| | Overtime | 49.5000 | 27.0000 | 1336.50 | 179.3500 | 4842.45 |
| | Total Hours | 129.5000 | | | 699.3500 | |
| | Gross Earnings | | | 2776.50 | | 14202.45 |
| | Total Hrs Worked | 129.5000 | | | | |
| | Per Diem | | | 125.00 | | 125.00 |
| | REIMB & OTHER PAYMENTS | | | 125.00 | | 125.00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 172.14 | 880.55 |
| Medicare | | 40.26 | 205.94 |
| Fed Income Tax | SMS | 313.16 | 1303.12 |
| TOTAL | | 525.56 | 2389.61 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2375.94 | 11937.84 |

Payrolls by Paychex, Inc
0056 1110-9330  J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
### Timecard 4/17/2023 thru 4/30/2023

Printed: 5/2/2023 01:43 PM


on the clock

**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 04/17/2023 | 10.50 | 10.50 | 0.00 | 0.00 | 0.00 | $25.00 | |
| • In Time/IP: 07:00 AM  166.198.198.81   Out Time/IP: 09:30 AM  166.198.198.81   Dept: TX Mobile   Job: Driver
• In Time/IP: 09:30 AM   Out Time/IP: 12:00 PM   Dept:   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 06:30 PM   Dept:   Job:
RB | | | | | | | |
| Tue 04/18/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $25.00 | |
| • In Time/IP: 07:00 AM  166.198.198.81   Out Time/IP: 12:00 PM  166.198.198.81   Dept: TX Mobile   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept:   Job:
RB | | | | | | | |
| Wed 04/19/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $25.00 | |
| • In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept: TX Mobile   Job:
Rb | | | | | | | |
| Thu 04/20/2023 | 11.00 | 7.50 | 3.50 | 0.00 | 0.00 | $25.00 | |
| • In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept: TX Mobile   Job:
RB | | | | | | | |
| Fri 04/21/2023 | 15.50 | 0.00 | 15.50 | 0.00 | 0.00 | $25.00 | |
| • In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 11:30 PM   Dept: TX Mobile   Job:
RB finishing up mobile job | | | | | | | |
| Sat 04/22/2023 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM   Out Time/IP: 02:08 PM   Dept: TX Mobile   Job:
RETURN FROM MOBILE
• In Time/IP: 02:08 PM   Out Time/IP: 04:00 PM   Dept:   Job: Driver | | | | | | | |
| Mon 04/24/2023 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.81   Out Time/IP: 12:00 PM  166.198.198.81   Dept: TX Mobile   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept:   Job:
RB | | | | | | | |
| Tue 04/25/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
• In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept: TX Mobile   Job:
rb | | | | | | | |
| Wed 04/26/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.127  Out Time/IP: 01:14 PM  166.198.198.127  Dept: TX Mobile   Job:
• In Time/IP: 02:14 PM  166.198.198.127  Out Time/IP: 07:00 PM  166.198.198.127  Dept: TX Mobile   Job:
rb | | | | | | | |
| Thu 04/27/2023 | 11.00 | 8.00 | 3.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.127  Out Time/IP: 12:04 PM  166.198.198.127  Dept: TX Mobile   Job:
• In Time/IP: 01:04 PM  166.198.198.127  Out Time/IP: 08:00 PM  166.198.198.127  Dept: TX Mobile   Job:
rb | | | | | | | |
| Fri 04/28/2023 | 9.50 | 0.00 | 9.50 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:30 AM  166.198.198.127  Out Time/IP: 05:00 PM  166.198.198.127  Dept: TX Mobile   Job:
Rb no lunch | | | | | | | |
| Sat 04/29/2023 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.127  Out Time/IP: 02:08 PM  166.198.198.127  Dept: TX Mobile   Job:
• In Time/IP: 02:08 PM  166.198.198.127  Out Time/IP: 04:00 PM  166.198.198.127  Dept: TX Mobile   Job:
Rb | | | | | | | |
| **Hour Totals:** | **129.50** | **80.00** | **49.50** | **0.00** | **0.00** | **$125.00** | **0.00** |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 5/1/2023 by Ryan Bourne(Manager)



< Gonzalez, Marco [197]    ⌄  >    183 Employees  [1 filters applied]    ···  Clos

**MG**  **Marco Gonzalez**  [Terminated]
Not employed since 8/16/2023

🔒 **Private Data**    [Hide]  Show

📖 **Employment**    📇 Pay    👤 Personal    📅 Time Off    ♡ Benefits    🎓 Career

**Summary**    Position    Assignments    Work Location    Status & History    Documents    Company Property    Checklists

**J&J PRESSURE MANAGEMENT USA LT - 184948**

| **Status (as of 08/16/2023)** | **Hire Date** | **Length of Seniority** |
|---|---|---|
| T - Terminated | 01/24/2023 | 6 months |

🔒 **Rate**
....

**Pay Type**
Hourly

**Employment Type**
RFT - Regular Full Time

**Position**
—

**Level**
—

**Position Family(/ies)**
—

**Department**
110 - S. TX Shop

**Benefit Class**
ASSIGN A VALID BENEFIT CLASS

**Last Performance Review**
—

**Supervisor & Reviewer**
AB  ANTHONY BOURNE

**Team**

Direct Reports

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID: 197

DD

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
M not ND  58703

1110-9330
EE ID  197

DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx     Employee ID:  197

Pay Period: 01/23/23 to 02/05/23
Check Date: 02/10/23     Check #: 501755

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 674 | 779.60 | 779.60 |
| NET PAY | 779.60 | 779.60 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 40.0000 | 18.0000 | 720.00 | 40.0000 | 720.00 |
| | | Overtime | 6.0000 | 27.0000 | 162.00 | 6.0000 | 162.00 |
| | | Total Hours | 46.0000 | | | 46.0000 | |
| | | Gross Earnings | | | 882.00 | | 882.00 |
| | | Total Hrs Worked | 46.0000 | | | | |

| WITHHOLDINGS | | | |
|---|---|---|---|
| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
| Social Security | | 54.68 | 54.68 |
| Medicare | | 12.79 | 12.79 |
| Fed Income Tax | SMS | 34.93 | 34.93 |
| TOTAL | | 102.40 | 102.40 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 779.60 | 779.60 |

0056 1110-9330   J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
## Timecard 1/23/2023 thru 2/5/2023

Printed: 2/7/2023 12:29 PM



### Gonzalez, Marco (196)

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Tue 01/31/2023 | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.39     Out Time/IP: 04:00 PM  166.198.198.39     **Dept:** TX Mobile     **Job:** | | | | | | | |
| Wed 02/01/2023 | 8.08 | 8.08 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:53 AM  166.198.198.39     Out Time/IP: 04:58 PM  166.198.198.39     **Dept:** TX Mobile     **Job:** | | | | | | | |
| Thu 02/02/2023 | 7.95 | 7.95 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.39     Out Time/IP: 04:57 PM  166.198.198.39     **Dept:** TX Mobile     **Job:** | | | | | | | |
| Fri 02/03/2023 | 7.95 | 7.95 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:01 AM  166.198.198.39     Out Time/IP: 04:58 PM  166.198.198.39     **Dept:** TX Mobile     **Job:** | | | | | | | |
| Sat 02/04/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.62     Out Time/IP: 05:00 PM  107.127.0.62     **Dept:** TX Mobile     **Job:** | | | | | | | |
| Sun 02/05/2023 | 7.02 | 1.02 | 6.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.62     Out Time/IP: 03:01 PM  107.127.0.62     **Dept:** TX Mobile     **Job:** | | | | | | | |
| Hour Totals: | 46.00 | 40.00 | 6.00 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 2/6/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID  197          DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St  Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx      Employee ID:  197

Pay Period: 02/06/23 to 02/19/23
Check Date:  02/24/23     Check #: 501818

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 674 | 2077.90 | 2857.50 |
| NET PAY | 2077.90 | 2857.50 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440 00 | 120.0000 | 2160 00 |
| | | Overtime | 40.3900 | 27.0000 | 1090.53 | 46.3900 | 1252 53 |
| | | Total Hours | 120.3900 | | | 166.3900 | |
| | | Gross Earnings | | | 2530.53 | | 3412.53 |
| | | Total Hrs Worked | 120.3900 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 156.90 | 211 58 |
| | Medicare | | 36.69 | 49.48 |
| | Fed Income Tax | SMS | 259.04 | 293.97 |
| | TOTAL | | 452.63 | 555.03 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2077.90 | 2857.50 |

0056 1110-9330  J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

Printed: 2/21/2023 08:24 AM



# J&J Pressure Management USA
## Timecard 2/6/2023 thru 2/19/2023

Gonzalez, Marco (196)

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| | 8.08 | 8.08 | 0.00 | 0.00 | 0.00 | $0.00 | |
| Mon 02/06/2023 | | | | | Job: | | |
| • In Time/IP: 08:00 AM 107.127.0.62   Out Time/IP: 05:05 PM  107.127.0.62 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 8.02 | 8.02 | 0.00 | 0.00 | | | |
| Tue 02/07/2023 | | | | | Job: | | |
| • In Time/IP: 07:59 AM 107.127.0.62   Out Time/IP: 05:00 PM  107.127.0.62 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 8.08 | 8.08 | 0.00 | 0.00 | | | |
| Wed 02/08/2023 | | | | | Job: | | |
| • In Time/IP: 08:00 AM 107.127.0.62   Out Time/IP: 05:05 PM  107.127.0.62 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 9.22 | 9.22 | 0.00 | 0.00 | | | |
| Thu 02/09/2023 | | | | | Job: | | |
| • In Time/IP: 07:59 AM 107.127.0.62   Out Time/IP: 06:12 PM  107.127.0.62 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 11.87 | 6.60 | 5.27 | 0.00 | | | |
| Fri 02/10/2023 | | | | | Job: | | |
| • In Time/IP: 07:21 AM 107.127.0.115   Out Time/IP: 08:13 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 9.08 | 0.00 | 9.08 | 0.00 | | | |
| Sat 02/11/2023 | | | | | Job: | | |
| • In Time/IP: 07:01 AM 107.127.0.115   Out Time/IP: 05:06 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 6.55 | 0.00 | 6.55 | 0.00 | | | |
| Sun 02/12/2023 | | | | | Job: | | |
| • In Time/IP: 07:59 AM 107.127.0.115   Out Time/IP: 03:32 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 9.08 | 9.08 | 0.00 | 0.00 | | | |
| Mon 02/13/2023 | | | | | Job: | | |
| • In Time/IP: 07:53 AM 107.127.0.115   Out Time/IP: 05:58 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 10.63 | 10.63 | 0.00 | 0.00 | | | |
| Tue 02/14/2023 | | | | | Job: | | |
| • In Time/IP: 08:52 AM 107.127.0.115   Out Time/IP: 06:30 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 10.33 | 10.33 | 0.00 | 0.00 | | | |
| Wed 02/15/2023 | | | | | Job: | | |
| • In Time/IP: 05:45 AM 107.127.0.115   Out Time/IP: 05:05 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 8.88 | 8.88 | 0.00 | 0.00 | | | |
| Thu 02/16/2023 | | | | | Job: | | |
| • In Time/IP: 07:05 AM 107.127.0.115   Out Time/IP: 04:58 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 4.40 | 1.08 | 3.32 | 0.00 | | | |
| Fri 02/17/2023 | | | | | Job: | | |
| • In Time/IP: 07:49 AM 107.127.0.115   Out Time/IP: 12:13 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 9.07 | 0.00 | 9.07 | 0.00 | | | |
| Sat 02/18/2023 | | | | | Job: | | |
| • In Time/IP: 06:57 AM 107.127.0.115   Out Time/IP: 05:01 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| | 7.10 | 0.00 | 7.10 | 0.00 | | | |
| Sun 02/19/2023 | | | | | Job: | | |
| • In Time/IP: 06:48 AM 107.127.0.115   Out Time/IP: 02:54 PM  107.127.0.115 | | | | Dept: TX Mobile | 0.00 | $0.00 | |
| **Hour Totals:** | 120.39 | 80.00 | 40.39 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 2/20/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND  58703

1110-9330
EE ID: 197   DD

Payrolls by Paychex, Inc

Payrolls by Paychex, Inc

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

**PERSONAL AND CHECK INFORMATION**

Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx    Employee ID: 197

Pay Period: 02/20/23 to 03/05/23
Check Date: 03/10/23    Check #: 501883

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 2050.74 | 2050.74 |
| Chkg 674 | 0.00 | 2857.50 |
| NET PAY | 2050.74 | 4908.24 |

**EARNINGS**

| | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440.00 | 200.0000 | 3600.00 |
| | | Overtime | 38.9000 | 27.0000 | 1051.92 | 85.3500 | 2304.45 |
| | | Total Hours | 118.9000 | | | 285.3500 | |
| | | Gross Earnings | | | 2491.92 | | 5904.45 |
| | | Total Hrs Worked | 118.9000 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 154.50 | 366.08 |
| Medicare | | 36.13 | 85.61 |
| Fed Income Tax | SMS | 250.55 | 544.52 |
| TOTAL | | 441.18 | 996.21 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2050.74 | 4908.24 |

Payrolls by Paychex, Inc.

**0056 1110-9330** J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
## Timecard 2/20/2023 thru 3/5/2023

Printed: 3/7/2023 10:40 AM



**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Mon 02/20/2023 | 8.33 | 8.33 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:40 AM  107.127.0.105    Out Time/IP: 12:00 PM  107.127.0.105    Dept: TX Mobile    Job:
- In Time/IP: 01:00 PM                   Out Time/IP: 05:00 PM                   Dept:              Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Tue 02/21/2023 | 8.25 | 8.25 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:45 AM  107.127.0.105    Out Time/IP: 12:00 PM  107.127.0.4      Dept: TX Mobile    Job:
- In Time/IP: 01:00 PM                   Out Time/IP: 05:00 PM                   Dept:              Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Wed 02/22/2023 | 8.02 | 8.02 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 08:00 AM  107.127.0.102    Out Time/IP: 12:00 PM                   Dept: TX Mobile    Job:
- In Time/IP: 01:00 PM                   Out Time/IP: 05:01 PM  107.127.0.102    Dept:              Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Thu 02/23/2023 | 9.04 | 9.04 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM  107.127.0.102    Out Time/IP: 12:07 PM  107.127.0.102    Dept: TX Mobile    Job:
- In Time/IP: 01:05 PM  107.127.0.102    Out Time/IP: 05:00 PM  107.127.0.102    Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Fri 02/24/2023 | 10.47 | 6.36 | 4.11 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM  107.127.0.102    Out Time/IP: 12:10 PM  107.127.0.102    Dept: TX Mobile    Job:
- In Time/IP: 01:10 PM  107.127.0.102    Out Time/IP: 06:28 PM  107.127.0.102    Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Sat 02/25/2023 | 10.03 | 0.00 | 10.03 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 06:58 AM  107.127.0.102    Out Time/IP: 12:00 PM  107.127.0.102    Dept: TX Mobile    Job:
- In Time/IP: 01:00 PM  107.127.0.102    Out Time/IP: 06:00 PM  107.127.0.102    Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Sun 02/26/2023 | 6.95 | 0.00 | 6.95 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:03 AM  166.198.198.132  Out Time/IP: 12:02 PM  166.198.198.132  Dept: TX Mobile    Job:
- In Time/IP: 01:02 PM  166.198.198.132  Out Time/IP: 03:00 PM  166.198.198.132  Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Mon 02/27/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM  166.198.198.132  Out Time/IP: 12:09 PM  166.198.198.132  Dept: TX Mobile    Job:
- In Time/IP: 01:09 PM  166.198.198.132  Out Time/IP: 05:00 PM  166.198.198.132  Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Tue 02/28/2023 | 8.97 | 8.97 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:03 AM  166.198.198.132  Out Time/IP: 12:04 PM  166.198.198.132  Dept: TX Mobile    Job:
- In Time/IP: 01:04 PM  166.198.198.132  Out Time/IP: 05:01 PM  166.198.198.132  Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Wed 03/01/2023 | 9.65 | 9.65 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:02 AM  166.198.198.132  Out Time/IP: 12:01 PM  166.198.198.132  Dept: TX Mobile    Job:
- In Time/IP: 01:01 PM  166.198.198.132  Out Time/IP: 05:41 PM  166.198.198.132  Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Thu 03/02/2023 | 13.05 | 12.38 | 0.67 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 06:57 AM  166.198.198.132  Out Time/IP: 12:01 PM  166.198.198.132  Dept: TX Mobile    Job:
- In Time/IP: 01:01 PM  166.198.198.132  Out Time/IP: 09:00 PM  166.198.198.132  Dept: TX Mobile    Job:
  RB Had a rush job for a company

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Fri 03/03/2023 | 8.08 | 0.00 | 8.08 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:48 AM  166.198.198.132  Out Time/IP: 11:51 AM  166.198.198.132  Dept: TX Mobile    Job:
- In Time/IP: 01:00 PM  166.198.198.132  Out Time/IP: 05:02 PM  166.198.198.132  Dept: TX Mobile    Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|------|-------|-----|-----|-----|-----|----------|---------|
| Sat 03/04/2023 | 9.12 | 0.00 | 9.12 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 06:58 AM  107.127.0.137    Out Time/IP: 12:04 PM  107.127.0.137    Dept: TX Mobile    Job:
- In Time/IP: 01:04 PM  107.127.0.137    Out Time/IP: 05:05 PM  107.127.0.137    Dept: TX Mobile    Job:
  RB

## J&J Pressure Management USA
## Timecard 2/20/2023 thru 3/5/2023

Printed: 3/7/2023 10:40 AM



| Hour Totals: | 118.96 | 80.00 | 38.96 | 0.00 | 0.00 | $0.00 | 0.00 |
|---|---|---|---|---|---|---|---|

I agree these hours are accurate and that I have taken all
required breaks.

*Approved on 3/6/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND  58703

1110-9330
EE ID: 197          DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

Payrolls by Paychex Inc

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX 78861
Soc Sec #: xxx-xx-xxxx       Employee ID: 197

Pay Period: 03/06/23 to 03/19/23
Check Date: 03/24/23      Check #: 501951

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 1457.93 | 3508.67 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 161.99 | 161.99 |
| NET PAY | 1619.92 | 6528.16 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440.00 | 280.0000 | 5040.00 |
| | | Overtime | 18.0000 | 27.0000 | 486.00 | 103.3500 | 2790.45 |
| | | Total Hours | 98.0000 | | | 383.3500 | |
| | | Gross Earnings | | | 1926.00 | | 7830.45 |
| | | Total Hrs Worked | 98.0000 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 119.41 | 485.49 |
| | Medicare | | 27.93 | 113.54 |
| | Fed Income Tax | SMS | 158.74 | 703.26 |
| | TOTAL | | 306.08 | 1302.29 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| NET PAY | 1619.92 | 6528.16 |

Payrolls by Paychex Inc
0056 1110-9330 J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

# J&J Pressure Management USA
## Timecard 3/6/2023 thru 3/19/2023

Printed: 3/21/2023 12:33 PM


on the

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 03/06/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07 00 AM  107.127.0.113   Out Time/IP: 12 03 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01.03 PM  107.127.0.113   Out Time/IP: 05:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| RB explained to guys after email that show time is from 8 to 5 every day | | | | | | | |
| Tue 03/07/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08 00 AM  107.127.0.113   Out Time/IP: 12:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01 00 PM  107.127.0.113   Out Time/IP: 05:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Wed 03/08/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08 00 AM  107.127.0.113   Out Time/IP: 12:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01 00 PM  107.127.0.113   Out Time/IP: 05:00 PM  107.127.0.113   Dept: South TX   Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/09/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.113   Out Time/IP: 12:00 PM   Dept: South TX   Job: | | | | | | | |
| • In Time/IP: 01:00 PM   Out Time/IP: 05:00 PM   Dept:   Job: | | | | | | | |
| RB | | | | | | | |
| Fri 03/10/2023 | 8.00 | 7.00 | 1.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.113   Out Time/IP: 12:05 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01.05 PM  107.127.0.113   Out Time/IP: 05:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Sat 03/11/2023 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0 113   Out Time/IP: 12:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01.00 PM  107.127.0.113   Out Time/IP: 06:00 PM  107.127.0.113   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Mon 03/13/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.119   Out Time/IP: 12:06 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01.06 PM  107.127.0.119   Out Time/IP: 05:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Tue 03/14/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.119   Out Time/IP: 12:04 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01.04 PM  107.127.0.119   Out Time/IP: 05:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Wed 03/15/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.119   Out Time/IP: 12:03 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:03 PM  107.127.0.119   Out Time/IP: 05:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/16/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08 00 AM  107.127.0.119   Out Time/IP: 12 00 PM  107.127.0.119   Dept: South TX   Job: | | | | | | | |
| • In Time/IP: 01:00 PM  107.127.0.119   Out Time/IP: 05:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Fri 03/17/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.119   Out Time/IP: 12 02 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:02 PM  107.127.0.119   Out Time/IP: 05:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Sat 03/18/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.119   Out Time/IP: 12:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| • In Time/IP: 01:00 PM  107.127.0.119   Out Time/IP: 05:00 PM  107.127.0.119   Dept: TX Mobile   Job: | | | | | | | |
| RB | | | | | | | |
| Hour Totals: | 98.00 | 80.00 | 18.00 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all
required breaks.

| *Approved on 3/20/2023 by Ryan Bourne(Manager) |
|---|

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID  197        DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Marco Gonzalez | | | | | Hourly | 80.0000 | 18.0000 | 1440.00 | 360.0000 | 6480.00 |
| 2208 14th St. Apt 1301 | | | | | Overtime | 8.5000 | 27.0000 | 229.50 | 111.8500 | 3019.95 |
| Hondo, TX 78861 | | | | | Total Hours | 88.5000 | | | 471.8500 | |
| Soc Sec #: xxx-xx-xxxx   Employee ID: 197 | | | | | Gross Earnings | | | 1669.50 | | 9499.95 |
| | | | | | Total Hrs Worked | 88.5000 | | | | |

| Pay Period: 03/20/23 to 04/02/23 | | | WITHHOLDIN GS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|---|
| Check Date: 04/07/23   Check #: 502011 | | | | | | | |
| **NET PAY ALLOCATIONS** | | | | Social Security | | 103.51 | 589.00 |
| | | | | Medicare | | 24.21 | 137.75 |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | Fed Income Tax | SMS | 127.96 | 831.22 |
| Check Amount | 0.00 | 0.00 | | | | | |
| Chkg 706 | 1272.44 | 4781.11 | | **TOTAL** | | 255.68 | 1557.97 |
| Chkg 674 | 0.00 | 2857.50 | | | | | |
| Chkg 903 | 141.38 | 303.37 | | | | | |
| **NET PAY** | 1413.82 | 7941.98 | | | | | |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 1413.82 | 7941.98 |

**J&J Pressure Management USA**
**Timecard 3/20/2023 thru 4/2/2023**

Printed: 4/3/2023 02:06 PM


on the

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 03/20/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:02 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:02 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Tue 03/21/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Wed 03/22/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/23/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Fri 03/24/2023 | 8.50 | 8.00 | 0.50 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  166.198.198.126  Out Time/IP: 05:30 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Sat 03/25/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.126  Out Time/IP: 12:01 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:01 PM  166.198.198.126  Out Time/IP: 05:00 PM  166.198.198.126  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Mon 03/27/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Tue 03/28/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| Rb | | | | | | | |
| Wed 03/29/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:01 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:01 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Thu 03/30/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 12:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 01:00 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Fri 03/31/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.104  Out Time/IP: 01:01 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| • In Time/IP: 02:01 PM  107.127.0.104  Out Time/IP: 05:00 PM  107.127.0.104  Dept: TX Mobile  Job: | | | | | | | |
| RB | | | | | | | |
| Hour Totals: | 88.50 | 80.00 | 8.50 | 0.00 | 0.00 | $0.00 | 0.00 |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 4/3/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND  58703

1110-9330
EE ID: 197          DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

**PERSONAL AND CHECK INFORMATION**

Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx     Employee ID: 197

Pay Period: 04/03/23 to 04/16/23
Check Date: 04/21/23     Check #: 502071

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 1457.93 | 6239.04 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 161.99 | 465.36 |
| NET PAY | 1619.92 | 9561.90 |

**EARNINGS**

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 80.0000 | 18.0000 | 1440.00 | 440.0000 | 7920.00 |
| | Overtime | 18.0000 | 27.0000 | 486.00 | 129.8500 | 3505.95 |
| | **Total Hours** | 98.0000 | | | 569.8500 | |
| | **Gross Earnings** | | | 1926.00 | | 11425.95 |
| | **Total Hrs Worked** | 98.0000 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 119.41 | 708.41 |
| Medicare | | 27.93 | 165.68 |
| Fed Income Tax | SMS | 158.74 | 989.96 |
| **TOTAL** | | 306.08 | 1864.05 |

| **NET PAY** | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 1619.92 | 9561.90 |

*Payrolls by Paychex, Inc.*

0056 1110-9330  J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
## Timecard 4/3/2023 thru 4/16/2023

Printed: 4/18/2023 11:57 AM



**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 04/03/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.127  Out Time/IP: 12:01 PM  107.127.0.127  Dept: TX Mobile  Job:  • In Time/IP: 01:01 PM  107.127.0.127  Out Time/IP: 05:00 PM  107.127.0.127  Dept: TX Mobile  Job:  RB | | | | | | | |
| Tue 04/04/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.127.0.127  Out Time/IP: 12:00 PM  107.127.0.127  Dept: TX Mobile  Job:  • In Time/IP: 01:00 PM  107.127.0.127  Out Time/IP: 05:00 PM  107.127.0.127  Dept: TX Mobile  Job:  RB | | | | | | | |
| Wed 04/05/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.10  Out Time/IP: 05:00 PM  166.198.198.10  Dept: TX Mobile  Job:  RB worked thru lunch on eagle coil tubing job | | | | | | | |
| Thu 04/06/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.10  Out Time/IP: 12:00 PM  166.198.198.10  Dept: TX Mobile  Job:  • In Time/IP: 01:00 PM  166.198.198.10  Out Time/IP: 05:00 PM  166.198.198.10  Dept: TX Mobile  Job:  RB | | | | | | | |
| Fri 04/07/2023 | 9.00 | 7.00 | 2.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.198.10  Out Time/IP: 12:00 PM  166.198.198.10  Dept: TX Mobile  Job:  • In Time/IP: 01:00 PM  166.198.198.10  Out Time/IP: 06:00 PM  166.198.198.10  Dept: TX Mobile  Job:  RB | | | | | | | |
| Sat 04/08/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.10  Out Time/IP: 03:00 PM  166.198.198.10  Dept: TX Mobile  Job:  RB no lunch | | | | | | | |
| Mon 04/10/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.250.81  Out Time/IP: 01:00 PM  166.198.250.81  Dept: TX Mobile  Job:  • In Time/IP: 02:00 PM  166.198.250.81  Out Time/IP: 05:00 PM  166.198.250.81  Dept: TX Mobile  Job:  RB | | | | | | | |
| Tue 04/11/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  166.198.250.81  Out Time/IP: 12:00 PM  166.198.250.81  Dept: TX Mobile  Job:  • In Time/IP: 01:00 PM  166.198.250.81  Out Time/IP: 05:00 PM  166.198.250.81  Dept: TX Mobile  Job:  RB | | | | | | | |
| Wed 04/12/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.115.171.89  Out Time/IP: 12:01 PM  107.115.171.89  Dept: TX Mobile  Job:  • In Time/IP: 01:01 PM  107.115.171.89  Out Time/IP: 05:00 PM  107.115.171.89  Dept: TX Mobile  Job:  rb | | | | | | | |
| Thu 04/13/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.115.171.89  Out Time/IP: 01:00 PM  107.115.171.89  Dept: TX Mobile  Job:  • In Time/IP: 02:00 PM  107.115.171.89  Out Time/IP: 05:00 PM  107.115.171.89  Dept: TX Mobile  Job:  RB | | | | | | | |
| Fri 04/14/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 08:00 AM  107.115.171.89  Out Time/IP: 01:00 PM  107.115.171.89  Dept: TX Mobile  Job:  • In Time/IP: 02:00 PM  107.115.171.89  Out Time/IP: 05:00 PM  107.115.171.89  Dept: TX Mobile  Job:  Rb | | | | | | | |
| Sat 04/15/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| • In Time/IP: 07:00 AM  166.198.198.81  Out Time/IP: 03:00 PM  166.198.198.81  Dept: TX Mobile  Job:  rb | | | | | | | |
| **Hour Totals:** | **98.00** | **80.00** | **18.00** | **0.00** | **0.00** | **$0.00** | **0.00** |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 4/17/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND  58703

1110-9330
EE ID: 197

DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Marco Gonzalez | | |
| 2208 14th St. Apt 1301 | | |
| Hondo, TX  78861 | | |
| Soc Sec #: xxx-xx-xxxx   Employee ID: 197 | | |
| | | |
| **Pay Period: 04/17/23 to 04/30/23** | | |
| Check Date: 05/05/23   Check #: 502130 | | |
| **NET PAY ALLOCATIONS** | | |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 2138.35 | 8377.39 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 237.59 | 702.95 |
| NET PAY | 2375.94 | 11937.84 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 18.0000 | 1440.00 | 520.0000 | 9360.00 |
| | | Overtime | 49.5000 | 27.0000 | 1336.50 | 179.3500 | 4842.45 |
| | | Total Hours | 129.5000 | | | 699.3500 | |
| | | Gross Earnings | | | 2776.50 | | 14202.45 |
| | | Total Hrs Worked | 129.5000 | | | | |
| | | | | | | | |
| | | Per Diem | | | 125.00 | | 125.00 |
| | | REIMB & OTHER PAYMENTS | | | 125.00 | | 125.00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 172.14 | 880.55 |
| | Medicare | | 40.26 | 205.94 |
| | Fed Income Tax | SMS | 313.16 | 1303.12 |
| | | | | |
| | TOTAL | | 525.56 | 2389.61 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| NET PAY | 2375.94 | 11937.84 |

**0056 1110-9330** J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

## J&J Pressure Management USA
### Timecard 4/17/2023 thru 4/30/2023

Printed: 5/2/2023 01:43 PM



**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 04/17/2023 | 10.50 | 10.50 | 0.00 | 0.00 | 0.00 | $25.00 | |

- In Time/IP: 07:00 AM  166.198.198.81   Out Time/IP: 09:30 AM  166.198.198.81   Dept: TX Mobile   Job: Driver
- In Time/IP: 09:30 AM   Out Time/IP: 12:00 PM   Dept:   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 06:30 PM   Dept:   Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Tue 04/18/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $25.00 | |

- In Time/IP: 07:00 AM  166.198.198.81   Out Time/IP: 12:00 PM  166.198.198.81   Dept: TX Mobile   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept:   Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Wed 04/19/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $25.00 | |

- In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept: TX Mobile   Job:
  Rb

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Thu 04/20/2023 | 11.00 | 7.50 | 3.50 | 0.00 | 0.00 | $25.00 | |

- In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept: TX Mobile   Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Fri 04/21/2023 | 15.50 | 0.00 | 15.50 | 0.00 | 0.00 | $25.00 | |

- In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 11:30 PM   Dept: TX Mobile   Job:
  RB finishing up mobile job

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Sat 04/22/2023 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM   Out Time/IP: 02:08 PM   Dept: TX Mobile   Job:
  RETURN FROM MOBILE
- In Time/IP: 02:08 PM   Out Time/IP: 04:00 PM   Dept:   Job: Driver

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 04/24/2023 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 08:00 AM  166.198.198.81   Out Time/IP: 12:00 PM  166.198.198.81   Dept: TX Mobile   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept:   Job:
  RB

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Tue 04/25/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM   Out Time/IP: 12:00 PM   Dept: TX Mobile   Job:
- In Time/IP: 01:00 PM   Out Time/IP: 07:00 PM   Dept: TX Mobile   Job:
  rb

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Wed 04/26/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM  166.198.198.127   Out Time/IP: 01:14 PM  166.198.198.127   Dept: TX Mobile   Job:
- In Time/IP: 02:14 PM  166.198.198.127   Out Time/IP: 07:00 PM  166.198.198.127   Dept: TX Mobile   Job:
  rb

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Thu 04/27/2023 | 11.00 | 8.00 | 3.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 08:00 AM  166.198.198.127   Out Time/IP: 12:04 PM  166.198.198.127   Dept: TX Mobile   Job:
- In Time/IP: 01:04 PM  166.198.198.127   Out Time/IP: 08:00 PM  166.198.198.127   Dept: TX Mobile   Job:
  rb

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Fri 04/28/2023 | 9.50 | 0.00 | 9.50 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:30 AM  166.198.198.127   Out Time/IP: 05:00 PM  166.198.198.127   Dept: TX Mobile   Job:
  Rb no lunch

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Sat 04/29/2023 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | $0.00 | |

- In Time/IP: 07:00 AM  166.198.198.127   Out Time/IP: 02:08 PM  166.198.198.127   Dept: TX Mobile   Job:
- In Time/IP: 02:08 PM  166.198.198.127   Out Time/IP: 04:00 PM  166.198.198.127   Dept: TX Mobile   Job:
  Rb

| Hour Totals: | 129.50 | 80.00 | 49.50 | 0.00 | 0.00 | $125.00 | 0.00 |
|---|---|---|---|---|---|---|---|

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 5/1/2023 by Ryan Bourne(Manager)

*Payrolls by Paychex, Inc.*

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID: 197      DD

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

*Payrolls by Paychex, Inc.*

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX  78861
Soc Sec #: xxx-xx-xxxx      Employee ID: 197

Pay Period: 05/01/23 to 05/14/23
Check Date: 05/19/23    Check #: 502198

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 1411.65 | 9789.04 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 156.85 | 859.80 |
| NET PAY | 1568.50 | 13506.34 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|
| | | Hourly | 80.0000 | 19.0000 | | 1520.00 | 600.0000 | 10880.00 |
| | | Overtime | 12.0000 | 28.5000 | | 342.00 | 191.3500 | 5184.45 |
| | | Total Hours | 92.0000 | | | | 791.3500 | |
| | | Gross Earnings | | | | 1862.00 | | 16064.45 |
| | | Total Hrs Worked | 92.0000 | | | | | |
| | | Per Diem | | | | | | 125.00 |
| | | REIMB & OTHER PAYMENTS | | | | | | 125.00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 115.45 | 996.00 |
| | Medicare | | 26.99 | 232.93 |
| | Fed Income Tax | SMS | 151.06 | 1454.18 |
| | TOTAL | | 293.50 | 2683.11 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 1568.50 | 13506.34 |

## J&J Pressure Management USA
## Timecard 5/1/2023 thru 5/14/2023

Printed: 5/15/2023 01:02 PM


on the clock

**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Tue 05/02/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.127  Out Time/IP: 12:00 PM  166.198.198.127  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  166.198.198.127  Out Time/IP: 05:00 PM  166.198.198.127  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Wed 05/03/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.127  Out Time/IP: 12:00 PM  166.198.198.127  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  166.198.198.127  Out Time/IP: 05:00 PM  166.198.198.127  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Thu 05/04/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.127  Out Time/IP: 12:01 PM  166.198.198.127  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:01 PM  166.198.198.127  Out Time/IP: 05:00 PM  166.198.198.127  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Fri 05/05/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.127  Out Time/IP: 12:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  107.127.0.87  Out Time/IP: 05:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Sat 05/06/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87  Out Time/IP: 12:02 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:02 PM  107.127.0.87  Out Time/IP: 05:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Mon 05/08/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87  Out Time/IP: 12:59 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:59 PM  107.127.0.87  Out Time/IP: 05:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Tue 05/09/2023 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:00 AM  107.127.0.87  Out Time/IP: 12:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  107.127.0.87  Out Time/IP: 07:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Wed 05/10/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87  Out Time/IP: 12:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:00 PM  107.127.0.87  Out Time/IP: 05:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Thu 05/11/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87  Out Time/IP: 01:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 02:00 PM  107.127.0.87  Out Time/IP: 05:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Fri 05/12/2023 | 9.00 | 5.00 | 4.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87  Out Time/IP: 12:01 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:01 PM  107.127.0.87  Out Time/IP: 06:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| Sat 05/13/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87  Out Time/IP: 12:01 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| ● In Time/IP: 01:01 PM  107.127.0.87  Out Time/IP: 05:00 PM  107.127.0.87  Dept: TX Mobile  Job: | | | | | | | |
| rb | | | | | | | |
| **Hour Totals:** | **92.00** | **80.00** | **12.00** | **0.00** | **0.00** | **$0.00** | **0.00** |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 5/15/2023 by Ryan Bourne(Manager)

Employee Signature _____

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND 58703

1110-9330
EE ID: 197        DD

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX 78861

NON-NEGOTIABLE
NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Marco Gonzalez
2208 14th St. Apt 1301
Hondo, TX 78861
Soc Sec #: xxx-xx-xxxx    Employee ID: 197

Pay Period: 05/15/23 to 05/28/23
Check Date: 06/02/23    Check #: 502273

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 706 | 1735.54 | 11524.58 |
| Chkg 674 | 0.00 | 2857.50 |
| Chkg 903 | 192.84 | 1052.64 |
| NET PAY | 1928.38 | 15434.72 |

**EARNINGS**

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 80.0000 | 19.0000 | 1520.00 | 680.0000 | 12400.00 |
| | Overtime | 28.0000 | 28.5000 | 798.00 | 219.3500 | 5982.45 |
| | Total Hours | 108.0000 | | | 899.3500 | |
| | Gross Earnings | | | 2318.00 | | 18382.45 |
| | Total Hrs Worked | 108.0000 | | | | |
| | Per Diem | | | | | 125.00 |
| | REIMB & OTHER PAYMENTS | | | | | 125.00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 143.71 | 1139.71 |
| Medicare | | 33.62 | 266.55 |
| Fed Income Tax | SMS | 212.29 | 1666.47 |
| TOTAL | | 389.62 | 3072.73 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 1928.38 | 15434.72 |

# J&J Pressure Management USA
## Timecard 5/15/2023 thru 5/28/2023

Printed: 5/30/2023 02:47 PM



**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 05/15/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87<br>● In Time/IP: 01:00 PM<br>rb | | Out Time/IP: 12:00 PM  107.127.0.87<br>Out Time/IP: 05:00 PM | | Dept: TX Mobile<br>Dept: | Job:<br>Job: | | |
| Tue 05/16/2023 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 06:00 AM  107.127.0.87<br>● In Time/IP: 12:59 PM  107.127.0.87<br>rb | | Out Time/IP: 11:59 AM  107.127.0.87<br>Out Time/IP: 05:00 PM  107.127.0.87 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Wed 05/17/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  107.127.0.87<br>● In Time/IP: 01:00 PM  107.127.0.87<br>rb | | Out Time/IP: 12:00 PM  107.127.0.87<br>Out Time/IP: 06:00 PM  107.127.0.87 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Thu 05/18/2023 | 9.50 | 9.50 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:30 AM  107.127.0.87<br>● In Time/IP: 01:59 PM  107.127.0.87<br>rb | | Out Time/IP: 12:59 PM  107.127.0.87<br>Out Time/IP: 06:00 PM  107.127.0.87 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Fri 05/19/2023 | 9.00 | 3.50 | 5.50 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:00 AM  107.127.0.87<br>● In Time/IP: 02:00 PM  107.127.0.87<br>rb | | Out Time/IP: 01:00 PM  107.127.0.87<br>Out Time/IP: 05:00 PM  107.127.0.87 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Sat 05/20/2023 | 11.00 | 0.00 | 11.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.9<br>● In Time/IP: 01:00 PM  166.198.198.9<br>rb | | Out Time/IP: 12:00 PM  166.198.198.9<br>Out Time/IP: 08:00 PM  166.198.198.9 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Mon 05/22/2023 | 9.50 | 9.50 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:30 AM  166.198.198.18<br>● In Time/IP: 12:57 PM  166.198.198.18<br>rb | | Out Time/IP: 11:57 AM  166.198.198.18<br>Out Time/IP: 06:00 PM  166.198.198.18 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Tue 05/23/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.40<br>● In Time/IP: 02:00 PM  166.198.198.40<br>rb | | Out Time/IP: 01:00 PM  166.198.198.40<br>Out Time/IP: 05:00 PM  166.198.198.40 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Wed 05/24/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.40<br>● In Time/IP: 02:00 PM  166.198.198.40<br>Rb | | Out Time/IP: 01:00 PM  166.198.198.40<br>Out Time/IP: 05:00 PM  166.198.198.40 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Thu 05/25/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.40<br>rb | | Out Time/IP: 05:00 PM  166.198.198.40 | | Dept: TX Mobile | Job: | | |
| Fri 05/26/2023 | 9.00 | 5.50 | 3.50 | 0.00 | 0.00 | $0.00 | |
| ● In Time/IP: 07:00 AM  166.198.198.40<br>● In Time/IP: 12:59 PM  166.198.198.32<br>rb | | Out Time/IP: 11:59 AM  166.198.198.32<br>Out Time/IP: 05:00 PM  166.198.198.32 | | Dept: TX Mobile<br>Dept: TX Mobile | Job:<br>Job: | | |
| Sat 05/27/2023 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | . $0.00 | |
| ● In Time/IP: 08:00 AM  166.198.198.25<br>rb | | Out Time/IP: 04:00 PM  166.198.198.25 | | Dept: TX Mobile | Job: | | |
| **Hour Totals:** | **108.00** | **80.00** | **28.00** | **0.00** | **0.00** | **$0.00** | **0.00** |

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 5/30/2023 by Ryan Bourne(Manager)

J&J PRESSURE MANAGEMENT USA LTD
4000 N Broadway
Minot ND  58703

1110-9330
EE ID: 197          DD

Payrolls by Paychex, Inc

Payrolls by Paychex, Inc

MARCO GONZALEZ
2208 14TH ST. APT 1301
HONDO TX  78861

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Marco Gonzalez | | | | | | | | | | |
| 2208 14th St. Apt 1301 | | | | | Hourly | 79.0000 | 19.0000 | 1482.00 | 758.0000 | 13882.00 |
| Hondo, TX  78861 | | | | | Overtime | 1.0000 | 28.5000 | 28.50 | 220.3500 | 6010.95 |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 197 | | | | | Holiday | 8.0000 | 19.0000 | 152.00 | 8.0000 | 152.00 |
| | | | | | Total Hours | 87.0000 | | | 986.3500 | |
| | | | | | Gross Earnings | | | 1662.50 | | 20044.95 |
| Pay Period: 05/29/23 to 06/11/23 | | | | | Total Hrs Worked | 79.0000 | | | | |
| Check Date:  06/16/23    Check #: 502350 | | | | | | | | | | |
| NET PAY ALLOCATIONS | | | | | Per Diem | | | | | 125.00 |
| | | | | | REIMB & OTHER PAYMENTS | | | | | 125.00 |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | WITHHOLDINGS | | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
| Check Amount | 0.00 | 0.00 | | | | | | | | |
| Chkg 706 | 1267.38 | 12791.96 | | | Social Security | | | 103.08 | | 1242.79 |
| Chkg 674 | 0.00 | 2857.50 | | | Medicare | | | 24.10 | | 290.65 |
| Chkg 903 | 140.82 | 1193.46 | | | Fed Income Tax | SMS | | 127.12 | | 1793.59 |
| NET PAY | 1408.20 | 16842.92 | | | | | | | | |
| | | | | | TOTAL | | | 254.30 | | 3327.03 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 1408.20 | 16842.92 |

Payrolls by Paychex, Inc.

**0056 1110-9330**  J&J Pressure Management USA LTD • 4000 N Broadway • Minot ND  58703 • (780) 819-6191

## J&J Pressure Management USA
### Timecard 5/29/2023 thru 6/11/2023

Printed: 6/13/2023 10:01 AM



**Gonzalez, Marco (196)**

| Date | TOTAL | REG | OT1 | VAC | HOL | Per Diem | Mileage |
|---|---|---|---|---|---|---|---|
| Mon 05/29/2023 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | $0.00 | |

** This timecard entry was bulk added on 5/24/2023 3:57:09 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mon 05/29/2023 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | $0.00 | |

• In Time/IP: 08:00 AM  166.198.198.20   Out Time/IP: 12:00 PM  166.198.198.20   **Dept:** TX Mobile   **Job:**
rb

| Tue 05/30/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 08:00 AM  107.127.0.137   Out Time/IP: 12:00 PM  166.198.198.68   **Dept:** TX Mobile   **Job:**
• In Time/IP: 01:00 PM   Out Time/IP: 05:00 PM   **Dept:**   **Job:**
rb

| Wed 05/31/2023 | 8.50 | 8.50 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 08:00 AM  166.198.198.68   Out Time/IP: 12:00 PM  166.198.198.68   **Dept:** TX Mobile   **Job:**
• In Time/IP: 12:30 PM   Out Time/IP: 05:00 PM   **Dept:**   **Job:**
rb

| Thu 06/01/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 08:00 AM  166.198.198.68   Out Time/IP: 12:00 PM  166.198.198.68   **Dept:** TX Mobile   **Job:**
• In Time/IP: 01:00 PM   Out Time/IP: 05:00 PM   **Dept:**   **Job:**
rb

| Fri 06/02/2023 | 9.50 | 9.50 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 08:00 AM  166.198.198.68   Out Time/IP: 12:02 PM  166.198.198.68   **Dept:** TX Mobile   **Job:**
• In Time/IP: 01:02 PM  166.198.198.68   Out Time/IP: 06:30 PM  166.198.198.68   **Dept:** TX Mobile   **Job:**
rb

| Mon 06/05/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 08:00 AM  166.198.198.138   Out Time/IP: 12:11 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
• In Time/IP: 01:11 PM  166.198.198.138   Out Time/IP: 05:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
rb

| Tue 06/06/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 08:00 AM  166.198.198.138   Out Time/IP: 01:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
• In Time/IP: 02:00 PM  166.198.198.138   Out Time/IP: 05:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
rb

| Wed 06/07/2023 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 09:00 AM  166.198.198.138   Out Time/IP: 06:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
no lunch drove to robstown to pick up iron

| Thu 06/08/2023 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 09:00 AM  166.198.198.138   Out Time/IP: 12:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
• In Time/IP: 01:00 PM   Out Time/IP: 06:00 PM   **Dept:**   **Job:**
rb

| Fri 06/09/2023 | 8.00 | 7.00 | 1.00 | 0.00 | 0.00 | $0.00 | |
|---|---|---|---|---|---|---|---|

• In Time/IP: 09:00 AM  166.198.198.138   Out Time/IP: 12:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
• In Time/IP: 01:00 PM  166.198.198.138   Out Time/IP: 06:00 PM  166.198.198.138   **Dept:** TX Mobile   **Job:**
rb

| **Hour Totals:** | **87.00** | **78.00** | **1.00** | **0.00** | **8.00** | **$0.00** | **0.00** |
|---|---|---|---|---|---|---|---|

I agree these hours are accurate and that I have taken all required breaks.

*Approved on 6/12/2023 by Ryan Bourne(Manager)

Employee Signature _____

**J&J PRESSURE MANAGEMENT USA LT**
9000 W County Road 127
Midland, TX 79706

### Check Report

| | |
|---|---|
| Period Begin | 6/12/2023 |
| Period Ending | 6/25/2023 |
| Check Date | 6/30/2023 |
| Voucher # | 30 |

| | | | |
|---|---|---|---|
| Employee ID | **197** | **Marco Gonzalez** | |
| Location | **110** | 2208 14th St. Apt 1301 | |
| Hourly | **19.00** | Hondo, TX 78861 | |

| Earnings | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | | | | 152.00 |
| Overtime | 12.50 | 28.50 | 356.25 | 6367.20 |
| Regular | 80.00 | 19.00 | 1520.00 | 15402.00 |
| Totals | 92.50 | | 1876.25 | 21921.20 |
| Total Hours Worked | 92.50 | | | |

| Deductions | Current | YTD |
|---|---|---|
| Per Diem | | -125.00 |
| Totals | | -125.00 |

| Taxes | Current | YTD |
|---|---|---|
| SS | 116.33 | 1359.12 |
| MED | 27.21 | 317.86 |
| FITW | 192.46 | 1986.05 |
| Totals | 336.00 | 3663.03 |

This report does not meet the legal requirements for notifying employees of their wages

---

**J&J PRESSURE MANAGEMENT USA LT**
9000 W County Road 127
Midland, TX 79706

| Check Date | Voucher # |
|---|---|
| 6/30/2023 | 30 |

Marco  Gonzalez
2208 14th St. Apt 1301
Hondo, TX 78861

| Bank | Routing | Account | Type | Amount | YTD |
|---|---|---|---|---|---|
| Capital One | | ***4706 | Checking | 1,386.22 | 1,386.22 |
| PROSPERITY BANK | | ***8903 | Checking | 154.03 | 154.03 |
| Net Check | | | | | 16,842.92 |
| Net Pay | | | | 1,540.25 | 18,383.17 |

